**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Michael Savetsky, Esq.
Michael Papandrea, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and*
*Debtors-in-Possession*

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| In re: | Chapter 11 |
| Cinram Group, Inc., *et al.*,[1] | Case No. 17-15258 (VFP) |
| Debtors. | (Jointly Administered) |

**TENTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP**
**FOR THE PERIOD OF DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

Lowenstein Sandler LLP, counsel to the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), submits this tenth monthly fee statement for the period of December 1, 2017 through December 31, 2017 (the "Tenth Fee Statement") pursuant to the Court's *Administrative Fee Order Establishing Certain Procedures for Allowance of Interim Compensation and Reimbursement of Expenses of Professionals Retained By Order of this Court*, dated May 12, 2017 [Docket No. 93] (the "Administrative Order").  Pursuant to the Administrative Order, responses to the Tenth Fee Statement, if any, are due by June 8, 2018.

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Cinram Group, Inc. (0588), Cinram Property Group, LLC (9738), and Cinram Operations, Inc. (7377). The Debtors conduct all of their business affairs out of offices located at 220 South Orange Avenue, Livingston, New Jersey 07039.

Dated: May 25, 2018

Respectfully submitted,

**LOWENSTEIN SANDLER LLP**

/s/  *Mary E. Seymour*
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Michael Savetsky, Esq.
Michael Papandrea, Esq.
One Lowenstein Drive
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Counsel to the Debtors and Debtors-in-Possession*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

## D.N.J. LBR 2016-1, FEE APPLICATION COVER SHEET

| | | | |
|---|---|---|---|
| IN RE: | Cinram Group, Inc., *et al*. | APPLICANT: | Lowenstein Sandler LLP |
| CASE NO.: | 17-15258 (VFP) | CLIENT: | Chapter 11 Debtors |
| CHAPTER: | 11 | CASE FILED: | March 17, 2017 |

COMPLETION AND SIGNING OF THIS FORM CONSTITUTES A CERTIFICATION UNDER
PENALTY OF PERJURY, PURSUANT TO 28 U.S.C. SECTION 1746

RETENTION ORDER(S) ATTACHED

**TENTH MONTHLY FEE STATEMENT OF LOWENSTEIN SANDLER LLP
FOR THE PERIOD OF DECEMBER 1, 2017 THROUGH DECEMBER 31, 2017**

## SECTION I
## FEE SUMMARY

| | FEES | EXPENSES |
|---|---|---|
| TOTAL PREVIOUS FEES REQUESTED | $ 1,418,264.50 | $20,2078.46 |
| TOTAL FEES ALLOWED TO DATE: | $          -0- | $          -0- |
| TOTAL RETAINER (IF APPLICABLE) | $   166,390.75 | $          -0- |
| TOTAL HOLDBACK (IF APPLICABLE) | $  283,652.90 | $          -0- |
| TOTAL RECEIVED BY APPLICANT | $ 482,373.40 | $14,305.30 |

| | |
|---|---|
| FEE TOTALS - PAGE 2 | $ 113,323.00 |
| DISBURSEMENTS TOTALS - PAGE 3 | $      767.47 |
| TOTAL FEE APPLICATION | $ 114,090.47 |
| MINUS 20% HOLDBACK | -   22,664.60 |
| AMOUNT SOUGHT AT THIS TIME | $   91,425.87 |

| Name of Professional | Year Admitted | Title/Department | Hours | Rate | Fee |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 10.10 | $835.00 | $8,433.50 |
| Lichtenstein, Michael D. | 1992 | Partner/Litigation | 3.60 | $805.00 | $2,898.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 7.30 | $1,040.00 | $7,592.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 21.40 | $745.00 | $15,943.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 0.90 | $372.50 | $335.25 |
| Savetsky, Michael | 2005 | Counsel/Bankruptcy | 105.50 | $675.00 | $71,212.50 |
| *Savetsky, Michael - Travel Time | 2005 | Counsel/Bankruptcy | 0.90 | $337.50 | $303.75 |
| Papandrea, Michael T. | 2015 | Associate/Bankruptcy | 4.60 | $395.00 | $1,817.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 3.70 | $250.00 | $925.00 |
| Jara, Gabriel | N/A | Paralegal/Litigation | 1.10 | $250.00 | $275.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 15.60 | $230.00 | $3,588.00 |
| **Total Fees** | | | **174.70** | | **$113,323.00** |
| **Attorney Blended Rate** | | | | **$703.40** | |

## SECTION II
## SUMMARY OF SERVICES

| SERVICES RENDERED | HOURS | FEE |
|---|---|---|
| Case Administration | 10.40 | $5,869.50 |
| Asset Disposition | 0.30 | $250.50 |
| Relief from Stay/Adequate Protection Proceedings | 5.60 | $3,808.00 |
| Meetings of and Communication with Creditors | 0.50 | $447.00 |
| Fee/Employment Applications | 15.50 | $4,910.00 |
| Fee Applications and Invoices - Others | 4.00 | $1,310.50 |
| Assumption/Rejection of Leases and Contracts | 2.40 | $948.00 |
| Other Contested Matters (excluding assumption/rejection motions) | 18.40 | $15,576.00 |
| Non-Working Travel | 1.80 | $639.00 |
| Business Operations | 3.40 | $2,503.00 |
| Claims Administration and Objections | 65.50 | $43,908.50 |
| Plan and Disclosure Statement (including Business Plan) | 17.40 | $12,712.50 |
| Adversary Proceedings and Bankruptcy Court Litigation | 18.90 | $12,757.50 |
| Court Hearings | 4.00 | $2,760.00 |
| Other - Insurance Matters | 6.60 | $4,923.00 |
| **SERVICE TOTALS** | **174.70** | **$113,323.00** |

## SECTION III
## SUMMARY OF DISBURSEMENTS

|  | AMOUNT |
|---|---|
| Messenger and delivery charges | $14.25 |
| Miscellaneous | $102.60 |
| Bulk rate/special postage | $28.01 |
| Computerized legal research | $543.08 |
| Telecommunications | $40.17 |
| Photocopies 328 pages at $0.12 per page | $39.36 |
| **TOTAL DISBURSEMENTS** | **$767.47** |

## SECTION IV
## CASE HISTORY

(NOTE: Items 3 - 6 are not applicable to applications under 11 U.S.C. §506)

(1)   DATE CASE FILED: March 17, 2017

(2)   CHAPTER UNDER WHICH CASE WAS COMMENCED: 11

(3)   DATE OF RETENTION:  April 25, 2017, effective as of March 17, 2017 [Docket No. 84]. See Order attached.

(4)   SUMMARIZE IN BRIEF THE BENEFITS TO THE ESTATE AND ATTACH SUPPLEMENTS AS NEEDED[2]:

a)   Lowenstein Sandler continued its review and analysis of responses from Technicolor to Debtors' discovery requests in connection with the Debtors' objections to Technicolor's claims; analyzed potential affirmative claims against Technicolor and drafted a complaint for affirmative claims against Technicolor; drafted objection to proofs of claim asserted by Technicolor; and engaged in settlement negotiations regarding the Technicolor claims;

---

[2] The following summary is intended only to highlight the general categories of services performed by Lowenstein Sandler on behalf of the Debtors and the benefits rendered to the Debtors' estates. The summary is not intended to set forth each of the professional services provided by Lowenstein Sandler during the fee period.

b) Lowenstein Sandler assisted the Debtors with the prosecution of the Debtors' objection to the proofs of claim filed by SIR Properties and the discovery process in connection with the claims objections, including review and analysis of the expert reports regarding the Hanover, Olyphant and Huntsville properties, review of documents produced by SIR Properties and the production of document by the Debtors;

c) Lowenstein Sandler attended to mediation issues, including selection of a mediator, preparation of a mediation schedule and mediation procedures, attending a conference with the Court regarding mediation, and participating in a scheduling conference with the mediator in connection thereto;

d) Lowenstein Sandler attended to issues in connection with a motion for stay relief/workers' compensation claim, including reviewing the Debtors' worker's compensation insurance policy, communicating with the insurance carrier and engaging in settlement negotiations with the carrier and the movant that resulted in a settlement of the stay relief motion and the underlying workers' compensation litigation;

e) Lowenstein Sandler researched rejection damage claims in connection with the pending mediation and claims objections;

f) Lowenstein Sandler prepared for and attended hearings on the Debtors' motion to extend exclusivity;

g) Lowenstein Sandler prepared and filed its monthly fee statements, as well as certificates of no objection for its second through seventh monthly fee statements;

h) Lowenstein Sandler reviewed and assisted with the preparation of JM Zell Partners, Ltd.'s fifth and sixth monthly fee statements;

i) Lowenstein Sandler assisted with the preparation of the Debtors' Monthly Operating Reports;

j) Lowenstein Sandler performed all other legal services for the Debtors that were necessary and proper in these proceedings and in furtherance of the Debtors' needs.

(5)  ANTICIPATED DISTRIBUTION TO CREDITORS:

    (A)  ADMINISTRATION EXPENSES:       (unknown at this time)
    (B)  SECURED CREDITORS:            (unknown at this time)
    (C)  PRIORITY CREDITORS:            (unknown at this time)
    (D)  GENERAL UNSECURED CREDITORS:  (unknown at this time)

(6)  FINAL DISPOSITION OF CASE AND PERCENTAGE OF DIVIDEND PAID TO CREDITORS (IF APPLICABLE):  Final disposition of case and dividend are unknown at this time.

-4-

I certify under penalty of perjury that the foregoing is true and correct.


Dated:  May 25, 2018                    /s/ *Mary E. Seymour*                  
                                        Mary E. Seymour, Esq.

UNITED STATES BANKRUPTCY COURT
DISTRICT OF NEW JERSEY
**Caption in Compliance with D.N.J. LBR 9004-1**

**LOWENSTEIN SANDLER LLP**
Kenneth A. Rosen, Esq.
Mary E. Seymour, Esq.
Michael Savetsky, Esq.
Michael Papandrea, Esq.
65 Livingston Avenue
Roseland, New Jersey 07068
(973) 597-2500 (Telephone)
(973) 597-2400 (Facsimile)

*Proposed Counsel to the Debtors and
Debtors-in-Possession*

**Order Filed on April 25, 2017
by Clerk
U.S. Bankruptcy Court
District of New Jersey**

In re:

Cinram Group, Inc., *et al.*[1]

                    Debtors.

Chapter 11

Case No. 17- 15258 (VFP)

(Jointly Administered)

### ORDER AUTHORIZING THE EMPLOYMENT AND RETENTION OF LOWENSTEIN SANDLER LLP AS COUNSEL TO THE DEBTORS <u>EFFECTIVE AS OF THE PETITION DATE</u>

The relief set forth on the following pages, numbered two (2) through four (4), is

hereby **ORDERED**.

**DATED: April 25, 2017**

_____
**Honorable Vincent F. Papalia
United States Bankruptcy Judge**

---

[1] The Debtors in these chapter 11 cases and the last four digits of each Debtor's taxpayer identification number are as follows: Cinram Group, Inc. (0588), Cinram Property Group, LLC (9738), and Cinram Operations, Inc. (7377). The Debtors conduct all of their business affairs out of offices located at 220 South Orange Avenue, Livingston, New Jersey 07039.

33621/2
04/12/2017 200617069.1

Page:       2
Debtors:    Cinram Group, Inc., *et al.*
Case No.:   17-15258 (    )
Caption:    Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
            Counsel to the Debtors Effective as of the Petition Date

---

Upon consideration of the application (the "Application")[2] of the above captioned debtors and debtors-in-possession (collectively, the "Debtors") for entry of an order authorizing the employment and retention of Lowenstein Sandler LLP ("Lowenstein Sandler") as counsel to the Debtors, effective as of the Petition Date (March 17, 2017), and upon consideration of the Application and the Seymour Declaration; and the Court being satisfied, based on representations made in the Application that (i) Lowenstein Sandler has no connection with the Debtors, their creditors, any other party in interest, their current respective attorneys or professionals, the United States Trustee or any person employed in the Office of the United States Trustee, and does not represent any entity having an adverse interest to the Debtors in connection with the Debtors' Chapter 11 Cases, except as set forth in the Seymour Declaration; (ii) Lowenstein Sandler is a "disinterested person" as that phrase is defined in section 101(14) of the Bankruptcy Code, (iii) neither Lowenstein Sandler, nor its professionals, have any connection with the Debtors, their creditors or any other party in interest; and (iv) Lowenstein Sandler's employment is necessary and in the best interest of the Debtors; and the Court having jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Standing Order of Reference to the Bankruptcy Court Under Title 11* of the United States District Court for the District of New Jersey, entered on July 23, 1984, and amended on September 18, 2012; and venue being proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and notice of the Application being sufficient under the circumstances; and it appearing that no other or further notice need be provided; and after due deliberation and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT:**

1.      The Application is **GRANTED** as set forth herein.

---

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Application.

Page:      3
Debtors:   Cinram Group, Inc., *et al.*
Case No.:  17-15258 (    )
Caption:   Order Authorizing the Employment and Retention of Lowenstein Sandler LLP as
           Counsel to the Debtors Effective as of the Petition Date

---

2.      The Debtors are authorized to employ and to retain Lowenstein Sandler, effective as of the Petition Date, to serve as the Debtors' counsel in these Chapter 11 Cases.

3.      Lowenstein Sandler shall be compensated as set forth in the Application in accordance with sections 330 and 331 of the Bankruptcy Code, the applicable provisions of the Bankruptcy Rules, the Local Rules, and any orders entered in these cases governing professional compensation and reimbursement for services rendered and charges and disbursements incurred. Lowenstein Sandler also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and disclosures as set forth in the Appendix A Guidelines, both in connection with the Application and interim and final fee applications to be filed by Lowenstein Sandler in these Chapter 11 Cases.

4.      The requirement set forth in Local Rule 9013-1(a)(3) that any motion or other request for relief be accompanied by a memorandum of law is hereby deemed satisfied by the contents of the Application or otherwise waived

5.      The Debtors are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order.

6.      This Court shall retain exclusive jurisdiction to hear and decide any and all disputes related to or arising from the implementation, interpretation and enforcement of this Order.

Form order – ntcorder

# UNITED STATES BANKRUPTCY COURT

District of New Jersey
MLK Jr Federal Building
50 Walnut Street
Newark, NJ 07102

Case No.:  17–15258–VFP
Chapter:  11
Judge:  Vincent F. Papalia

In Re: Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address):

Cinram Group, Inc.                                                     Cinram Operations, Inc.
  fka Cinram Acquisition, Inc.
  Attn: Glenn Langberg, CEO
  220 South Orange Ave
  Livingston, NJ 07039

Social Security No.:

Employer's Tax I.D. No.:
  32–0380588

### NOTICE OF JUDGMENT OR ORDER
### Pursuant to Fed. R. Bankr. P. 9022

       Please be advised that on April 26, 2017, the court entered the following judgment or order on the court's docket in the above–captioned case:

Document Number: 84 – 69
Order Granting Application to Employ Lowenstein Sandler LLP as counsel for debtor (Related Doc # 69). Service of notice of the entry of this order pursuant to Rule 9022 was made on the appropriate parties. See BNC Certificate of Notice. Signed on 4/25/2017. (jf)

       Parties may review the order by accessing it through PACER or the court's electronic case filing system (CM/ECF). Public terminals for viewing are also available at the courthouse in each vicinage.

Dated: April 26, 2017
JAN: jf

                                                                      Jeanne Naughton
                                                                      Clerk

# EXHIBIT A

<u>**EXHIBIT A**</u>

Professional Services rendered by Lowenstein Sandler LLP, through December 31, 2017

In re: Chapter 11

**I.  SUMMARY OF TIME CHARGES AND HOURLY RATES**

| Name of Professional | Year Admitted | Title/Department | Hours Spent | Hourly Rate | Charge |
|---|---|---|---|---|---|
| Buechler, Bruce | 1987 | Partner/Bankruptcy | 10.10 | $835.00 | $8,433.50 |
| Lichtenstein, Michael D. | 1992 | Partner/Litigation | 3.60 | $805.00 | $2,898.00 |
| Rosen, Kenneth A. | 1979 | Partner/Bankruptcy | 7.30 | $1,040.00 | $7,592.00 |
| Seymour, Mary E. | 1994 | Partner/Bankruptcy | 21.40 | $745.00 | $15,943.00 |
| *Seymour, Mary E. - Travel Time | 1994 | Partner/Bankruptcy | 0.90 | $372.50 | $335.25 |
| Savetsky, Michael | 2005 | Counsel/Bankruptcy | 105.50 | $675.00 | $71,212.50 |
| *Savetsky, Michael - Travel Time | 2005 | Counsel/Bankruptcy | 0.90 | $337.50 | $303.75 |
| Papandrea, Michael T. | 2015 | Associate/Bankruptcy | 4.60 | $395.00 | $1,817.00 |
| Claussen, Diane | N/A | Paralegal/Bankruptcy | 3.70 | $250.00 | $925.00 |
| Jara, Gabriel | N/A | Paralegal/Litigation | 1.10 | $250.00 | $275.00 |
| Lawler, Elizabeth B. | N/A | Paralegal/Bankruptcy | 15.60 | $230.00 | $3,588.00 |
| **TOTAL FEES** | | | **174.70** | | **$113,323.00** |

**Attorney Blended Rate** — **$703.40**

\*        Reflects 50% rate reduction due to non-working travel time

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cinram Group, Inc.                                                                                                Page 2
Invoice No.: 857678                                                                                             April 30, 2018

TIME DETAIL:

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | | | |

B100 - Administration

B110 Case Administration

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/04/17 | DC | Review docket and update critical dates memo | 0.20 | $50.00 |
| B110 | 12/04/17 | MES | Calls with M. Savetsky re: response to letter from J. Millar re: alleged Hanover site visit | 0.20 | $149.00 |
| B110 | 12/04/17 | MS | Draft response to additional letter from J. Millar re: alleged Hanover site visit | 0.90 | $607.50 |
| B110 | 12/04/17 | MS | E-mails with K. Rosen and M. Seymour re: response to additional letter from J. Millar re: alleged Hanover site visit | 0.20 | $135.00 |
| B110 | 12/04/17 | MS | Review additional letter from J. Millar re: alleged Hanover site visit | 0.20 | $135.00 |
| B110 | 12/04/17 | MS | Calls with M. Seymour re: response to letter from J. Millar re: alleged Hanover site visit | 0.20 | $135.00 |
| B110 | 12/05/17 | KAR | Attend status conference (via Court Call) (joined in progress) | 1.70 | $1,768.00 |
| B110 | 12/06/17 | GJ | Assist M. Savetsky with production | 0.40 | $100.00 |
| B110 | 12/07/17 | DC | Review Court's BNC Certificate of Notice, matrix and affected party service list, confer with court clerk and M. savetsky re: same | 0.60 | $150.00 |
| B110 | 12/11/17 | DC | Review docket, update critical dates memo and attorney calendar and update Rule 2002 service list | 0.60 | $150.00 |
| B110 | 12/11/17 | MS | E-mails with K. Rosen and D. Claussen re: bar date issue | 0.30 | $202.50 |
| B110 | 12/11/17 | MS | Review prepetition correspondence from MPEG and MPEG agreements re: notice address | 0.10 | $67.50 |
| B110 | 12/12/17 | GJ | Assist M. Savetsky with production of documents | 0.70 | $175.00 |
| B110 | 12/13/17 | MS | Review bar date notice service list | 0.10 | $67.50 |
| B110 | 12/13/17 | MS | Draft e-mail to J. Catalano re: notice to PA Bureau of Workers Compensation | 0.10 | $67.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B110 | 12/13/17 | MS | Call with G. Robinson re: status of draft LBYD report | 0.10 | $67.50 |
| B110 | 12/13/17 | MS | E-mails with M. Seymour re: production to Committee | 0.10 | $67.50 |
| B110 | 12/14/17 | DC | Update critical dates memo and attorney calendar | 0.20 | $50.00 |
| B110 | 12/15/17 | MS | E-mails with J. Catalano re: section 111 reporting re: workers compensation | 0.20 | $135.00 |
| B110 | 12/18/17 | MS | Review and provide comments on critical dates memo | 0.20 | $135.00 |
| B110 | 12/18/17 | MS | E-mails with D. Claussen re: updating critical dates memo | 0.10 | $67.50 |
| B110 | 12/19/17 | DC | Confer with M. Savetsky re: SIR Scheduling Order, updated hearing dates, etc., and update critical dates memo and attorney calendar | 0.80 | $200.00 |
| B110 | 12/19/17 | MS | Call with R. Jareck re: scheduling order | 0.10 | $67.50 |
| B110 | 12/19/17 | MS | E-mails with G. Langberg re: proposed mediation dates | 0.10 | $67.50 |
| B110 | 12/20/17 | MS | Draft letter to Judge Papalia re: mediation process | 1.00 | $675.00 |
| B110 | 12/21/17 | MS | E-mails with D. Claussen re: critical dates | 0.10 | $67.50 |
| B110 | 12/24/17 | MS | E-mails with B. Buechler and D. Johns re: call to discuss draft Olyphant report | 0.10 | $67.50 |
| B110 | 12/26/17 | DC | Retrieve amended and withdrawn claims, update claims spreadsheet and critical dates memo | 0.40 | $100.00 |
| B110 | 12/27/17 | DC | Update critical dates memo and attorney calendar with mediation dates for SIR claims objection | 0.30 | $75.00 |
| B110 | 12/27/17 | MS | E-mail to D. Claussen re: critical dates/mediation of SIR claims | 0.10 | $67.50 |

|  |  |  | **Total B110 - Case Administration** | 10.40 | $5,869.50 |

B130 Asset Disposition

| B130 | 12/05/17 | BB | Review certain documents produced in discovery | 0.30 | $250.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

Page 4
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| | | | **Total B130 - Asset Disposition** | 0.30 | $250.50 |

B140 Relief from Stay/Adequate Protection Proceedings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B140 | 12/13/17 | MS | Review O. Turner stay relief motion and prior correspondence with insurance defense counsel re: same | 0.60 | $405.00 |
| B140 | 12/13/17 | MS | Review insurance policy re: O. Turner stay relief motion | 0.40 | $270.00 |
| B140 | 12/13/17 | MS | Draft e-mail to J. Catalano re: O. Turner stay relief motion | 0.20 | $135.00 |
| B140 | 12/13/17 | MS | Confer with M. Seymour re: O. Turner stay relief motion | 0.10 | $67.50 |
| B140 | 12/13/17 | MS | Call with J. Testa re: O. Turner stay relief motion | 0.10 | $67.50 |
| B140 | 12/13/17 | MS | Call with J. Catalano re: O. Turner stay relief motion and LCs | 0.30 | $202.50 |
| B140 | 12/14/17 | MS | Review e-mail from J. Testa re: workers' compensation claim of O. Turner | 0.10 | $67.50 |
| B140 | 12/14/17 | MS | Draft e-mail to R. Brake re: O. Turner workers compensation claim | 0.20 | $135.00 |
| B140 | 12/15/17 | MS | Review e-mail from R. Brake re: settlement of O. Turner workers compensation claim | 0.10 | $67.50 |
| B140 | 12/18/17 | MS | Draft e-mail to M. Seymour re: motion for stay relief filed by O. Turner | 0.30 | $202.50 |
| B140 | 12/19/17 | MS | Draft e-mail to J. McKinney re: revising proposed order on Ollie Turner's motion for stay relief | 0.50 | $337.50 |
| B140 | 12/19/17 | MS | Confer with M. Seymour re: Ollie Turner motion for stay relief | 0.10 | $67.50 |
| B140 | 12/20/17 | MS | E-mails with J. McKinney re: Ollie Turner motion for stay relief | 0.10 | $67.50 |
| B140 | 12/27/17 | MS | Draft e-mail to G. Lynott re: O. Turner stay relief motion | 0.30 | $202.50 |
| B140 | 12/28/17 | MES | Review O. Turner's motion for stay relief, proposed resolution and information on workers' compensation claims and insurance related to claim | 0.40 | $298.00 |
| B140 | 12/28/17 | MS | Review notes re: O. Turner stay relief motion | 0.10 | $67.50 |
| B140 | 12/28/17 | MS | Draft language for proposed order on O. Turner stay relief motion | 0.20 | $135.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cinram Group, Inc.
Invoice No.: 857678

Page 5
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B140 | 12/28/17 | MS | E-mails with M. Lichtenstein re: language for proposed order on O. Turner stay relief motion | 0.20 | $135.00 |
| B140 | 12/28/17 | MS | Draft e-mail to G. Lynott re: proposed order on O. Turner stay relief motion | 0.40 | $270.00 |
| B140 | 12/28/17 | MS | E-mails with J. Catalano re: O. Turner stay relief motion | 0.30 | $202.50 |
| B140 | 12/29/17 | MS | Draft e-mail to J. Silver re: proposed settlement of O. Turner claim | 0.40 | $270.00 |
| B140 | 12/29/17 | MS | Call with R. Jareck re: resolution of Turner motion for stay relief | 0.10 | $67.50 |
| B140 | 12/29/17 | MS | E-mails with M. Seymour re: resolution of Turner motion for stay relief | 0.10 | $67.50 |
| | | | **Total B140 - Relief from Stay/Adequate Protection Proceedings** | 5.60 | $3,808.00 |

B150 Meetings of and Communication with Creditors

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B150 | 12/12/17 | MS | Draft e-mail to R. Jareck re: bank statements | 0.20 | $135.00 |
| B150 | 12/19/17 | KAR | Read e-mails from M. Erbeck, R. Jareck, W. Usatine, J. Testa re: stay of litigation in mediation | 0.30 | $312.00 |
| | | | **Total B150 - Meetings of and Communication with Creditors** | 0.50 | $447.00 |

B160 Fee/Employment Applications

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B160 | 12/01/17 | EBL | Finalize and e-file certification of service re: LS second monthly fee statement | 0.20 | $46.00 |
| B160 | 12/01/17 | EBL | Prepare, (1.3); e-file (.2), and prepare service of (.3) Lowenstein Sandler's fourth monthly fee statement and certificate of service re: same | 1.80 | $414.00 |
| B160 | 12/01/17 | MES | Review and file certificates of no objection for monthly fee statements | 0.30 | $223.50 |
| B160 | 12/04/17 | MES | Review and finalize monthly fee statement for filing | 0.40 | $298.00 |
| B160 | 12/07/17 | EBL | Prepare (1.6); e-file (.2) and prepare service of (.3) Lowenstein Sandler's Fifth Monthly Fee Statement; prepare and file certification of service re: same (.2) | 2.30 | $529.00 |

Cinram Group, Inc.

Invoice No.: 857678

Page 6

April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B160 | 12/07/17 | EBL | Prepare (1.4); e-file (.2)  and prepare service of (.3) Lowenstein Sandler's Fifth Monthly Fee Statement; prepare and file certification of service re: same (.2) | 2.10 | $483.00 |
| B160 | 12/08/17 | DC | Confer with E. Lawler re: September Fee Statement and follow up with M. Seymour re: same | 0.20 | $50.00 |
| B160 | 12/08/17 | MES | Review and finalize monthly fee statements for filing | 0.70 | $521.50 |
| B160 | 12/12/17 | EBL | Prepare Lowenstein's seventh monthly fee statement (September 2017) | 1.20 | $276.00 |
| B160 | 12/12/17 | EBL | Finalize and e-file (.3); prepare service (.2); prepare and e-file certificate of service re: Lowenstein's seventh monthly fee statement (.2) | 0.70 | $161.00 |
| B160 | 12/13/17 | DC | Discussion with M. Seymour re: monthly fee applications | 0.10 | $25.00 |
| B160 | 12/15/17 | EBL | Prepare (.2) and e-file (.2) certificate of no objection re Lowenstein Sandler's second monthly fee statement; prepare (.2) and e-file (.2) certificate of no objection re Lowenstein Sandler's third monthly fee statement; discussions with M. Seymour re: same (.1) | 0.90 | $207.00 |
| B160 | 12/18/17 | EBL | Prepare CNOs for LS fifth and sixth monthly fee statements | 0.50 | $115.00 |
| B160 | 12/18/17 | EBL | Finalize and e-file CNO for LS fourth monthly fee statement (July 2017) | 0.20 | $46.00 |
| B160 | 12/21/17 | MES | Review and revise monthly fee statement narrative, review statement for filing, review certificate of no objection for filing | 0.70 | $521.50 |
| B160 | 12/22/17 | EBL | Finalize and e-file certificates of no objection for LS 5th and 6th monthly fee statements | 0.50 | $115.00 |
| B160 | 12/28/17 | MES | Finalize monthly fee statement for October; review and approve certificates of no objection for prior monthly fee statements | 0.50 | $372.50 |
| B160 | 12/29/17 | EBL | Draft (.9); e-file (.2), prepare service of (.5) Lowenstein Sandler's eighth monthly fee statement; prepare certificate of service re: same (.2) | 1.80 | $414.00 |
| B160 | 12/29/17 | EBL | File certification re: 2018 rate increase | 0.20 | $46.00 |
| B160 | 12/29/17 | EBL | Prepare (.3) and e-file (.2) CNO to Lowenstein's seventh monthly fee statement (September 2017) | 0.20 | $46.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

Page 7
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| | | | **Total B160 - Fee/Employment Applications** | 15.50 | $4,910.00 |

B175 Fee Applications and Invoices - Others

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B175 | 12/07/17 | KAR | Exchange-mails with R. Jareck re: professional fees | 0.20 | $208.00 |
| B175 | 12/14/17 | MS | Review JM Zell monthly fee statements for October and November | 0.10 | $67.50 |
| B175 | 12/18/17 | EBL | Prepare JM Zell's fifth monthly fee statement (October 2017) | 0.40 | $92.00 |
| B175 | 12/18/17 | EBL | Prepare JM Zell's sixth monthly fee statement (November 2017) | 0.40 | $92.00 |
| B175 | 12/18/17 | MS | E-mails with G. Langberg re: JM Zell invoices | 0.10 | $67.50 |
| B175 | 12/18/17 | MS | E-mails with B. Lawler re: JM Zell monthly fee statements | 0.10 | $67.50 |
| B175 | 12/18/17 | MS | Review draft cover sheets for JM Zell monthly fee statements for October and November | 0.10 | $67.50 |
| B175 | 12/19/17 | EBL | E-mails with client and M. Sobel at JM Zell re: fees and expenses paid to JM Zell to date | 0.20 | $46.00 |
| B175 | 12/21/17 | EBL | Finalize (.3), e-file (.2) and prepare service (.3) of JM Zell's fifth monthly fee statement (October 2017); prepare and file certification of service re: same (.2) | 1.00 | $230.00 |
| B175 | 12/21/17 | EBL | Finalize (.3), e-file (.2) and prepare service (.3) of JM Zell's sixth monthly fee statement (November 2017); prepare and file certification of service re: same (.2) | 1.00 | $230.00 |
| B175 | 12/21/17 | MS | E-mails with B. Lawler re: JM Zell fee statements | 0.10 | $67.50 |
| B175 | 12/28/17 | DC | Review time entries for October fee statement | 0.30 | $75.00 |
| | | | **Total B175 - Fee Applications and Invoices - Others** | 4.00 | $1,310.50 |

B185 Assumption/Rejection of Leases and Contracts

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B185 | 12/15/17 | MTP | E-mails with M. Savetsky re: research re: rejection damages | 0.10 | $39.50 |
| B185 | 12/18/17 | MTP | Research re: rejection damages | 0.20 | $79.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.

Invoice No.: 857678

Page 8

April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B185 | 12/19/17 | MTP | Research re: rejection damages claims | 1.20 | $474.00 |
| B185 | 12/22/17 | MTP | Discussion with M. Savetsky re: research re: rejection damages | 0.20 | $79.00 |
| B185 | 12/28/17 | MTP | Research re: rejection damages | 0.70 | $276.50 |
| | | | **Total B185 - Assumption/Rejection of Leases and Contracts** | 2.40 | $948.00 |

B190 Other Contested Matters (excluding assumption/rejection motions)

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B190 | 12/01/17 | MES | Revise amended scheduling order with SIR; communications to Court re: status conference on SIR's claim objection | 0.40 | $298.00 |
| B190 | 12/07/17 | KAR | Telephone conference with W. Usatine re: possible arbitrators | 0.30 | $312.00 |
| B190 | 12/08/17 | KAR | Telephone conference with G. Langberg re: mediator selection | 0.30 | $312.00 |
| B190 | 12/12/17 | BB | Begin reviewing draft expert report on the Olyphant, Pennsylvania property | 0.20 | $167.00 |
| B190 | 12/12/17 | BB | Complete review of draft expert report concerning the Hanover, Pennsylvania property | 0.50 | $417.50 |
| B190 | 12/12/17 | KAR | Meeting to discuss mediation | 2.60 | $2,704.00 |
| B190 | 12/12/17 | MES | Meeting with committee, G. Langberg, K. Rosen re: mediation | 2.60 | $1,937.00 |
| B190 | 12/12/17 | MS | Meet with counsel for Committee, SIR and Technicolor re: selection of mediator and mediation process | 2.60 | $1,755.00 |
| B190 | 12/13/17 | BB | Complete review of Olyphant, Pennsylvania expert report | 0.60 | $501.00 |
| B190 | 12/13/17 | BB | Office conference with M. Savetsky to go over Hanover, Pennsylvania expert report | 0.50 | $417.50 |
| B190 | 12/15/17 | KAR | Conference call with Judge Kaplan re: mediation | 0.50 | $520.00 |
| B190 | 12/15/17 | KAR | Exchange-mails re: litigation funding | 0.10 | $104.00 |
| B190 | 12/15/17 | MES | Conference call with Judge Kaplan re:  mediation of claims | 0.50 | $372.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

Page 9
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|---------------|-------|--------|
| B190 | 12/18/17 | BB | Telephone call with M. Savetsky to discuss expert reports | 0.20 | $167.00 |
| B190 | 12/19/17 | BB | Office conference with M. Savetsky to go over the Olyphant, Pennsylvania expert report | 0.80 | $668.00 |
| B190 | 12/19/17 | BB | Begin reviewing the Huntsville, Alabama report | 0.20 | $167.00 |
| B190 | 12/19/17 | BB | Review e-mails with M. Savetsky and G. Langberg re: expert reports | 0.10 | $83.50 |
| B190 | 12/20/17 | BB | Review of Huntsville, Alabama expert report | 0.50 | $417.50 |
| B190 | 12/20/17 | BB | Exchange e-mails with M. Savetsky re: reports | 0.10 | $83.50 |
| B190 | 12/20/17 | BB | Meeting with G. Langberg and M. Savetsky to discuss strategy in connection with claim litigation and plan | 1.30 | $1,085.50 |
| B190 | 12/20/17 | BB | Office conference with M. Seymour re: outcome of call with the court | 0.10 | $83.50 |
| B190 | 12/20/17 | KAR | Conference call re: mediation and litigation standstill | 0.50 | $520.00 |
| B190 | 12/20/17 | KAR | Telephone conference with GRL re: conference call with the Court re: mediation | 0.30 | $312.00 |
| B190 | 12/22/17 | BB | Review of draft Huntsville, Alabama expert report as a draft | 0.20 | $167.00 |
| B190 | 12/22/17 | BB | Telephone call with M. Savetsky re: expert reports | 0.10 | $83.50 |
| B190 | 12/26/17 | BB | Complete review of Huntsville, Alabama expert report | 0.40 | $334.00 |
| B190 | 12/26/17 | BB | Review revised draft of Hanover export report | 0.80 | $668.00 |
| B190 | 12/26/17 | BB | Review revised Olyphant expert report | 0.40 | $334.00 |
| B190 | 12/26/17 | BB | Exchange e-mails with M. Savetsky re: expert reports | 0.20 | $167.00 |
| B190 | 12/27/17 | BB | Office conference with M. Savetsky to discuss Olyphant and Hanover expert reports | 0.30 | $250.50 |
| B190 | 12/28/17 | BB | Further revisions to Huntsville, Alabama report | 0.20 | $167.00 |

|  |  |  | **Total B190 - Other Contested Matters (excluding assumption/rejection motions)** | 18.40 | $15,576.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.                                                                                            Page 10
Invoice No.: 857678                                                                                       April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| | | | | | |
| B195 Non-Working Travel | | | | | |
| | | | | | |
| B195 | 12/05/17 | MES | Travel to and from Roseland to Newark for status conference | 0.90 | $335.25 |
| B195 | 12/05/17 | MS | Travel to/from Court hearing on exclusivity motion | 0.90 | $303.75 |
| | | | **Total B195 - Non-Working Travel** | 1.80 | $639.00 |

**B200 - Operations**

B210 Business Operations

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B210 | 12/01/17 | BB | Participate on conference with the Greenman-Petersen and Cocciardi team re: their respective reports regarding the Hanover, PA property | 1.20 | $1,002.00 |
| B210 | 12/04/17 | BB | Revise certain language in the Hanover expert report | 0.10 | $83.50 |
| B210 | 12/28/17 | MS | Review draft MORs for each Debtor for November | 0.60 | $405.00 |
| B210 | 12/28/17 | MS | Draft e-mail to J. Olsakovsky re: monthly operating reports for November | 0.40 | $270.00 |
| B210 | 12/29/17 | MS | Review revised MORs for November | 0.40 | $270.00 |
| B210 | 12/29/17 | MS | Call with J. Olsakovsky re: revised monthly operating reports for November | 0.30 | $202.50 |
| B210 | 12/29/17 | MS | E-mails with J. Olsakovsky re: revised monthly operating reports for November | 0.20 | $135.00 |
| B210 | 12/29/17 | MS | E-mails with J. Catalano re: revised monthly operating reports for November | 0.20 | $135.00 |
| | | | **Total B210 - Business Operations** | 3.40 | $2,503.00 |

**B300 - Claims and Plan**

B310 Claims Administration and Objections

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.

Invoice No.: 857678

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/01/17 | MES | Confer with M. Savetsky re: call with GPI re: Haqnover and claim objections | 0.20 | $149.00 |
| B310 | 12/01/17 | MS | Call with B. Buechler, GPI and Cocciardi teams re: Hanover inspection report | 1.20 | $810.00 |
| B310 | 12/01/17 | MS | Revise joint scheduling order re: SIR claims | 0.10 | $67.50 |
| B310 | 12/01/17 | MS | E-mails with M. Erbeck re: amended scheduling order and revise e-mail to chambers re: same | 0.10 | $67.50 |
| B310 | 12/01/17 | MS | Confer with M. Seymour re: call with GPI re: Hanover and claim objections | 0.20 | $135.00 |
| B310 | 12/01/17 | MS | Review PSA and amendment re: Technicolor indemnification claim limitations | 0.90 | $607.50 |
| B310 | 12/04/17 | MS | Continue drafting complaint/claims objection against Technicolor | 2.50 | $1,687.50 |
| B310 | 12/04/17 | MS | Further review and comment on draft GPI inspection report (Hanover) | 1.10 | $742.50 |
| B310 | 12/04/17 | MS | Draft e-mail to J. Pfluger re: draft expert report | 0.20 | $135.00 |
| B310 | 12/04/17 | MS | Confer with B. Buechler re: comments on draft Hanover inspection report | 0.10 | $67.50 |
| B310 | 12/06/17 | MS | Continue drafting complaint/claims objection against Technicolor | 7.20 | $4,860.00 |
| B310 | 12/06/17 | MS | Draft e-mail to G. Robinson re: timing of draft Huntsville inspection report | 0.10 | $67.50 |
| B310 | 12/06/17 | MS | E-mail with J. Pfluger re: timing of draft Olyphant inspection report | 0.10 | $67.50 |
| B310 | 12/07/17 | MS | E-mails with J. Pfluger and G. Langberg re: Olyphant draft report | 0.10 | $67.50 |
| B310 | 12/09/17 | MS | E-mails with M. Seymour and G. Langberg re: letter request for documents from SIR | 0.10 | $67.50 |
| B310 | 12/11/17 | BB | Review revised expert report for the Hanover, Pennsylvania property | 0.40 | $334.00 |
| B310 | 12/11/17 | MS | Review draft of Olyphant inspection report | 1.40 | $945.00 |
| B310 | 12/11/17 | MS | Further review of Technicolor document production re: objection to Technicolor claims | 1.40 | $945.00 |
| B310 | 12/11/17 | MS | Review letter request for documents from SIR and Technicolor production re: same | 0.20 | $135.00 |

Cinram Group, Inc.
Invoice No.: 857678

Page 12
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/11/17 | MS | Review bar date notice and order re: MPEG | 0.20 | $135.00 |
| B310 | 12/11/17 | MS | Draft e-mail to G. Langberg re: SIR document requests | 0.20 | $135.00 |
| B310 | 12/11/17 | MS | E-mails with M. Sobel re: status conference on objection to SIR's claims | 0.10 | $67.50 |
| B310 | 12/11/17 | MS | E-mails with K. Rosen re: MPEG claim | 0.30 | $202.50 |
| B310 | 12/12/17 | MS | Confer with M. Seymour re: draft expert reports and claims against Technicolor | 0.20 | $135.00 |
| B310 | 12/13/17 | MS | Call with G. Langberg re: draft expert reports | 0.30 | $202.50 |
| B310 | 12/13/17 | MS | Confer with B. Buechler re: draft GPI report re: Hanover | 0.50 | $337.50 |
| B310 | 12/13/17 | MS | Draft e-mail to J. Pfluger re: draft GPI report re: Hanover | 0.20 | $135.00 |
| B310 | 12/13/17 | MS | Review revised draft of GPI report re: Hanover and B. Buechler comments re: same | 1.50 | $1,012.50 |
| B310 | 12/13/17 | MS | Review draft GPI report re: Olyphant and B. Buechler comments re: same | 1.40 | $945.00 |
| B310 | 12/14/17 | MS | Further review of draft Hanover inspection report | 0.30 | $202.50 |
| B310 | 12/14/17 | MS | E-mails with G. Langberg re: draft Hanover inspection report | 0.20 | $135.00 |
| B310 | 12/14/17 | MS | E-mail to G. Langberg re: draft LBYD inspection report | 0.10 | $67.50 |
| B310 | 12/14/17 | MS | E-mails with G. Robinson re: draft LBYD inspection report | 0.10 | $67.50 |
| B310 | 12/14/17 | MS | Prepare for call with GPI re: Hanover inspection report | 0.60 | $405.00 |
| B310 | 12/14/17 | MS | E-mails with J. Pfluger re: Hanover inspection report | 0.20 | $135.00 |
| B310 | 12/14/17 | MS | E-mails with G. Langberg re: Hanover inspection report | 0.10 | $67.50 |
| B310 | 12/14/17 | MS | Call with G. Langberg re: Hanover inspection report and Olyphant claims | 0.50 | $337.50 |
| B310 | 12/15/17 | KAR | Exchange-mails with R. Jareck re: property values | 0.20 | $208.00 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cinram Group, Inc.
Invoice No.: 857678

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/15/17 | MS | Call with GPI re: draft report re: Hanover | 0.70 | $472.50 |
| B310 | 12/15/17 | MS | Provide written comments on draft Hanover inspection report | 0.50 | $337.50 |
| B310 | 12/15/17 | MS | Conference call with Judge Kaplan re: mediation of claims | 0.40 | $270.00 |
| B310 | 12/15/17 | MS | Confer with K. Rosen and M. Seymour re: mediation of claims | 0.30 | $202.50 |
| B310 | 12/15/17 | MS | E-mail to M. Papandrea re: research in preparation for mediation of SIR claims | 0.30 | $202.50 |
| B310 | 12/15/17 | MS | Review SIR 10-Q for 3Q 2017 | 0.20 | $135.00 |
| B310 | 12/15/17 | MS | E-mail to K. Rosen re: SIR 10-Q for 3Q 2017 | 0.20 | $135.00 |
| B310 | 12/15/17 | MS | Call J. Pfluger and Cocciardi re: comments on draft report re: Hanover | 0.30 | $202.50 |
| B310 | 12/15/17 | MS | Draft e-mail to J. Pfluger re: comments on Hanover report | 0.10 | $67.50 |
| B310 | 12/15/17 | MS | Review draft section 111 reporting re: workers compensation and research re: same | 0.40 | $270.00 |
| B310 | 12/15/17 | MS | E-mails with M. Seymour re: section 111 reporting re: workers compensation | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | E-mails with G. Langberg re: draft expert reports | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | Review Parker Services claim and service agreement | 0.30 | $202.50 |
| B310 | 12/18/17 | MS | Review PMA claim | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | Review Travelers claim | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | Review draft report from LBYD and sub-consultants re: Huntsville inspection | 1.90 | $1,282.50 |
| B310 | 12/18/17 | MS | Review Sentry Insurance and Sentry Casualty proofs of claim and service agreements re: Technicolor and Sentry claims and section 111 reporting request | 0.90 | $607.50 |
| B310 | 12/18/17 | MS | Review e-mail from J. Pfluger re: draft Olyphant report | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | Draft e-mail to B. Buechler and M. Seymour re: draft Olyphant report | 0.10 | $67.50 |

ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.

Cinram Group, Inc.

Invoice No.: 857678

Page 14

April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/18/17 | MS | Draft e-mail to M. Erbeck re: status conference on objection to SIR's claims | 0.20 | $135.00 |
| B310 | 12/18/17 | MS | E-mails with K. Rosen and D. Claussen re: MPEG claim | 0.10 | $67.50 |
| B310 | 12/18/17 | MS | Review e-mails from R. Jareck and K. Rosen re: MPEG claim | 0.10 | $67.50 |
| B310 | 12/19/17 | MES | Revise discovery and litigation dates in scheduling order for SIR claim objection, respond to M. Erbeck's issues with same | 0.40 | $298.00 |
| B310 | 12/19/17 | MES | Review multiple e-mails re: expert reports and information still needed to complete reports | 0.30 | $223.50 |
| B310 | 12/19/17 | MS | Call with M. Seymour re: status conference on SIR claim objection | 0.20 | $135.00 |
| B310 | 12/19/17 | MS | E-mails with M. Erbeck re: status conference on SIR claim objection | 0.20 | $135.00 |
| B310 | 12/19/17 | MS | Further e-mails with M. Erbeck re: status conference on SIR claim objection | 0.40 | $270.00 |
| B310 | 12/19/17 | MS | Confer with M. Seymour re: SIR document requests | 0.40 | $270.00 |
| B310 | 12/19/17 | MS | Further review of Technicolor document production | 0.40 | $270.00 |
| B310 | 12/19/17 | MS | Review e-mails from K. Rosen and M. Erbeck re: scheduling order | 0.20 | $135.00 |
| B310 | 12/19/17 | MS | Draft e-mail to J. Pfluger re: revised draft of Hanover inspection report | 0.40 | $270.00 |
| B310 | 12/19/17 | MS | Draft e-mail to Judge Papalia re: conference call to discuss scheduling order | 0.20 | $135.00 |
| B310 | 12/19/17 | MS | E-mail to G. Robinson re: draft Huntsville report | 0.10 | $67.50 |
| B310 | 12/19/17 | MS | Draft letter response to M. Erbeck re: document requests | 0.80 | $540.00 |
| B310 | 12/19/17 | MS | Confer with B. Buechler re: draft inspection report for Olyphant | 0.80 | $540.00 |
| B310 | 12/19/17 | MS | Further review of draft inspection reports for Olyphant and Huntsville | 0.70 | $472.50 |
| B310 | 12/19/17 | MS | Review revised draft of Hanover inspection report | 1.10 | $742.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.                                                                                           Page 15
Invoice No.: 857678                                                                              April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/20/17 | MES | Participate in telephonic conference with Court re: SIR's position that mediation should not stop litigation over SIR's claim objections | 0.90 | $670.50 |
| B310 | 12/20/17 | MS | Meet with G. Langberg and B. Buechler to discuss expert reports and mediation issues | 0.50 | $337.50 |
| B310 | 12/20/17 | MS | Draft e-mail to D. Johns re: revisions to Hanover draft report | 0.20 | $135.00 |
| B310 | 12/20/17 | MS | Revise letter to M. Erbeck re: response to document requests | 0.80 | $540.00 |
| B310 | 12/20/17 | MS | E-mail to M. Seymour re: response to SIR document requests | 0.10 | $67.50 |
| B310 | 12/20/17 | MS | Further review of Technicolor document production | 0.40 | $270.00 |
| B310 | 12/20/17 | MS | Call with G. Langberg re: Olyphant lease issues and expert reports | 0.80 | $540.00 |
| B310 | 12/20/17 | MS | Meeting with G. Langberg and B. Buechler re: expert reports | 1.40 | $945.00 |
| B310 | 12/20/17 | MTP | Research re: SIR's claims (1.6); discussion with M. Savetsky re: same (.2) | 1.80 | $711.00 |
| B310 | 12/21/17 | MS | Further review of draft Olyphant inspection report and suggested revisions and format changes | 4.30 | $2,902.50 |
| B310 | 12/21/17 | MS | Confer with M. Papandrea re: SIR rejection damages claims | 0.20 | $135.00 |
| B310 | 12/21/17 | MS | E-mails with D. Johns re: Hanover inspection report | 0.20 | $135.00 |
| B310 | 12/21/17 | MS | E-mails with B. Buechler re: draft Olyphant inspection report | 0.20 | $135.00 |
| B310 | 12/21/17 | MS | Draft e-mail to G. Robinson re: Huntsville inspection report | 0.20 | $135.00 |
| B310 | 12/21/17 | MTP | Discussion with M. Savetsky re: research re: rejection damages (.2); further research re: same (.2) | 0.40 | $158.00 |
| B310 | 12/22/17 | MS | Review and comment on draft Huntsville inspection report | 3.20 | $2,160.00 |
| B310 | 12/22/17 | MS | E-mail to K. Woods re: confidential settlement agreement re: Technicolor claims | 0.10 | $67.50 |
| B310 | 12/22/17 | MS | Confer with M. Papandrea re: SIR rejection damages claims | 0.10 | $67.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.                                                                                    Page 16
Invoice No.: 857678                                                                                 April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B310 | 12/22/17 | MS | Call with D. Johns re: Hanover and Olyphant reports | 0.20 | $135.00 |
| B310 | 12/22/17 | MS | E-mails with D. John re: call to discuss Olyphant report and timing | 0.10 | $67.50 |
| B310 | 12/22/17 | MS | Revise letter to J. Millar re: allegations re: Hanover site visit | 0.30 | $202.50 |
| B310 | 12/26/17 | MES | Conference with J. Testa, G. Langberg re: potential resolution of Technicolor claims | 0.50 | $372.50 |
| B310 | 12/26/17 | MES | Call with G. Langberg re: Technicolor claims and call with J. Testa | 0.20 | $149.00 |
| B310 | 12/26/17 | MS | Call with J. Testa, M. Seymour and G. Langberg re: Technicolor's claims | 0.50 | $337.50 |
| B310 | 12/26/17 | MS | E-mails with J. Pfluger re: call to discuss draft Olyphant report | 0.10 | $67.50 |
| B310 | 12/26/17 | MS | E-mails with B. Buechler re: draft expert reports re: SIR and Technicolor claims | 0.20 | $135.00 |
| B310 | 12/27/17 | MS | Review and further comment on draft of Olyphant report | 1.60 | $1,080.00 |
| B310 | 12/27/17 | MS | Review and further comment on draft of Huntsville inspection report | 2.10 | $1,417.50 |
| B310 | 12/27/17 | MS | Confer with B. Buechler re: comments on Olyphant and Hanover draft reports | 0.20 | $135.00 |
| B310 | 12/27/17 | MS | Review B. Buechler comments on Hanover draft report | 0.20 | $135.00 |
| B310 | 12/27/17 | MS | Review B. Buechler comments on Olyphant draft report | 0.40 | $270.00 |
| B310 | 12/27/17 | MS | Combine further comments on Hanover draft report for GPI | 0.30 | $202.50 |
| B310 | 12/27/17 | MS | Draft e-mail to D. Johns and J. Pfluger re: further comments on draft Hanover report | 0.20 | $135.00 |
| B310 | 12/27/17 | MS | Draft e-mail to J. Pfluger re: comments on draft of Olyphant report | 0.40 | $270.00 |
| B310 | 12/27/17 | MS | Confer with M. Seymour re: scheduling order re: SIR claims | 0.10 | $67.50 |
| B310 | 12/27/17 | MS | Review B. Buechler comments on draft of Huntsville inspection report | 0.50 | $337.50 |
| B310 | 12/28/17 | MS | E-mails with B. Buechler re: revisions to draft Huntsville inspection report | 0.30 | $202.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

Page 17
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B310 | 12/28/17 | MS | Draft e-mail to G. Robinson re: comments on draft Huntsville inspection report | 0.30 | $202.50 |
| B310 | 12/28/17 | MS | Review and further revise draft Huntsville inspection report | 0.30 | $202.50 |
| B310 | 12/29/17 | MS | Review JM Zell draft expert report re: valuation | 1.50 | $1,012.50 |
| B310 | 12/29/17 | MS | Call with J. Catalano re: Turner workers' compensation claim | 0.30 | $202.50 |
| | | | **Total B310 - Claims Administration and Objections** | 65.50 | $43,908.50 |

<u>B320 Plan and Disclosure Statement (including Business Plan)</u>

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 12/04/17 | MES | Prepare for status conference on plan and continued hearing on exclusivity motion | 0.70 | $521.50 |
| B320 | 12/04/17 | MES | Conference with K. Rosen to prepare for status conference on plan issues | 0.70 | $521.50 |
| B320 | 12/04/17 | MES | Call with M. Savetsky re:  preparation for hearing on exclusivity motion | 0.20 | $149.00 |
| B320 | 12/04/17 | MS | Call with M. Seymour re: preparation for hearing on exclusivity motion | 0.20 | $135.00 |
| B320 | 12/04/17 | MS | Prepare for hearing on motion to further extend exclusivity and prepare timeline for argument | 1.10 | $742.50 |
| B320 | 12/05/17 | KAR | Call with M. Seymour and M. Savetsky re:  hearing on exclusivity motion | 0.30 | $312.00 |
| B320 | 12/05/17 | MES | Call with K. Rosen and M. Savetsky re: hearing on exclusivity motion | 0.30 | $223.50 |
| B320 | 12/05/17 | MES | Conference with J. Testa re: potential for resolution of Technicolor claim objection and mediation | 0.40 | $298.00 |
| B320 | 12/05/17 | MES | Confer with M. Savetsky re:  hearing on exclusivity motion | 0.40 | $298.00 |
| B320 | 12/05/17 | MES | Attend status conference and contested hearing on Debtors' motion to extend exclusivity | 2.30 | $1,713.50 |
| B320 | 12/05/17 | MS | Prepare for hearing on exclusivity motion | 1.40 | $945.00 |
| B320 | 12/05/17 | MS | Confer with M. Seymour re: hearing on exclusivity motion | 0.40 | $270.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.

Page 18

Invoice No.: 857678

April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|-----------|----------------|-------|--------|
| B320 | 12/05/17 | MS | Call with M. Seymour and K. Rosen re: hearing on exclusivity motion | 0.30 | $202.50 |
| B320 | 12/05/17 | MS | Review Committee term sheet comments and changes in second amended plan re: same | 0.80 | $540.00 |
| B320 | 12/06/17 | MES | Communications with G. Langberg re: status conference with Court, direction to meet re: mediation, next steps | 0.40 | $298.00 |
| B320 | 12/06/17 | MES | Confer with M. Savetsky re:  mediation, claims and plan issues | 0.20 | $149.00 |
| B320 | 12/06/17 | MS | Confer with M. Seymour re: mediation, claims and plan issues | 0.20 | $135.00 |
| B320 | 12/07/17 | MES | Conference with G. Langberg re: update on Tuesday's hearing; mediation process and potential plan revisions | 0.80 | $596.00 |
| B320 | 12/08/17 | MES | Prepare for conference with Judge Kaplan re: mediation schedule and procedures | 0.70 | $521.50 |
| B320 | 12/08/17 | MES | Participate in telephonic conference with Judge Kaplan re: mediation, schedule and procedures for mediation | 0.60 | $447.00 |
| B320 | 12/11/17 | MES | Communications with G. Langberg, K. Rosen re: meeting with committee, SIR, Technicolor re: mediation process | 0.60 | $447.00 |
| B320 | 12/11/17 | MES | Review mediation procedures orders for use in preparing mediation procedures and mediation statement | 0.70 | $521.50 |
| B320 | 12/12/17 | BB | Office conference with M. Seymour re: outcome of meeting with the committee professionals and certain committee member's counsel re: plan negotiations | 0.20 | $167.00 |
| B320 | 12/12/17 | MS | Review letter from R. Jareck re: proposed mediators | 0.10 | $67.50 |
| B320 | 12/12/17 | MS | Review and revise continued bridge order on exclusivity | 0.20 | $135.00 |
| B320 | 12/12/17 | MS | Draft e-mail to chambers re: proposed continued bridge order on exclusivity | 0.20 | $135.00 |
| B320 | 12/12/17 | MS | E-mails with R. Jareck re: proposed continued bridge order on exclusivity | 0.10 | $67.50 |
| B320 | 12/19/17 | MES | Prepare for conference with Court re: mediation issues | 0.90 | $670.50 |
| B320 | 12/19/17 | MES | Communications with K. Rosen, G. Langberg re: changes in mediation dates due to Technicolor; changes to litigation schedule for SIR claim objection | 0.30 | $223.50 |
| B320 | 12/20/17 | MES | Prepare letter to court re: debtors' position on impact of mediation on SIR claim objection litigation | 1.30 | $968.50 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.    Page 19
Invoice No.: 857678    April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B320 | 12/20/17 | MES | Review SIR's letter to court re: its position on mediation and pending litigation | 0.30 | $223.50 |
| B320 | 12/21/17 | MS | E-mail to R. Jareck re: new hearing date for exclusivity motion | 0.10 | $67.50 |
| | | | **Total B320 - Plan and Disclosure Statement (including Business Plan)** | 17.40 | $12,712.50 |

B400 - Bankruptcy-Related Advice

B430 Adversary Proceedings and Bankruptcy Court Litigation

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430 | 12/07/17 | MS | Continue drafting complaint/claims objection against Technicolor | 7.90 | $5,332.50 |
| B430 | 12/08/17 | MS | Continue drafting complaint/claims objection against Technicolor | 5.40 | $3,645.00 |
| B430 | 12/11/17 | MS | Continue drafting complaint/claims objection against Technicolor | 3.80 | $2,565.00 |
| B430 | 12/12/17 | MS | Review and revise draft complaint/claims objection against Technicolor | 1.80 | $1,215.00 |
| | | | **Total B430 - Adversary Proceedings and Bankruptcy Court Litigation** | 18.90 | $12,757.50 |

B430A Court Hearings

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 12/05/17 | BB | Meeting with M. Seymour to prepare for hearing on motion to extend exclusivity | 0.20 | $167.00 |
| B430A | 12/05/17 | MES | Meeting with B. Buechler to prepare for hearing on motion to extend exclusivity | 0.20 | $149.00 |
| B430A | 12/05/17 | MS | Attend Court hearing re: exclusivity motion | 2.50 | $1,687.50 |
| B430A | 12/18/17 | MS | E-mail to M. Seymour re: status conference on 12.19.17 | 0.10 | $67.50 |
| B430A | 12/18/17 | MS | Call with M. Seymour re: status conference on 12.19.17 | 0.10 | $67.50 |
| B430A | 12/18/17 | MS | Confer with M. Seymour re: status conference on 12.19.17 | 0.20 | $135.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.

Page 20

Invoice No.: 857678

April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B430A | 12/18/17 | MS | E-mails with R. Jareck re: status conference on 12.19.17 | 0.20 | $135.00 |
| B430A | 12/20/17 | MES | Confer with M. Savetsky re:  conference call with court and SIR document requests | 0.20 | $149.00 |
| B430A | 12/20/17 | MS | Confer with M. Seymour re: conference call with court and SIR document requests | 0.20 | $135.00 |
| B430A | 12/20/17 | MS | Confer with M. Seymour re: conference call with Judge Papalia re: scheduling order on objection to SIR claims | 0.10 | $67.50 |
| | | | **Total B430A - Court Hearings** | 4.00 | $2,760.00 |

B460 Other - Insurance Matters

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 12/21/17 | MS | E-mails with R. Brake and J. Silver re: workers' compensation policy and claim settlement | 0.20 | $135.00 |
| B460 | 12/21/17 | MS | Confer with M. Seymour re: workers' compensation insurance issue | 0.20 | $135.00 |
| B460 | 12/27/17 | MDL | Review workers comp insurance policy and correspondence from carrier; confer with M. Savetsky re: same | 1.70 | $1,368.50 |
| B460 | 12/27/17 | MS | Draft e-mail to J. Catalano re: Continental Indemnity insurance policy | 0.10 | $67.50 |
| B460 | 12/27/17 | MS | E-mails with M. Lichtenstein re: Continental Indemnity insurance issue | 0.20 | $135.00 |
| B460 | 12/27/17 | MS | Research re: Continental Indemnity insurance issue | 0.20 | $135.00 |
| B460 | 12/27/17 | MS | Confer with M. Seymour re: insurance issue relating to Alabama workers compensation claim | 0.10 | $67.50 |
| B460 | 12/27/17 | MS | Call with M. Lichtenstein re: insurance issue relating to Alabama workers compensation claim | 0.30 | $202.50 |
| B460 | 12/27/17 | MS | Draft e-mail to M. Lichtenstein re: insurance issue relating to Alabama workers compensation claim | 0.20 | $135.00 |
| B460 | 12/27/17 | MS | Draft e-mail to J. Silver re: Alabama workers compensation claim | 0.10 | $67.50 |
| B460 | 12/28/17 | MDL | Communicate with workers comp carrier re: Turner claim; prepare for same | 0.80 | $644.00 |
| B460 | 12/28/17 | MS | Call with M. Lichtenstein and J. Silver re: proposed settlement of O. Turner workers' compensation claim | 0.40 | $270.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.
Invoice No.: 857678

Page 21
April 30, 2018

| Code | Date | Timekeeper | Time Narrative | Hours | Amount |
|------|------|------------|----------------|-------|--------|
| B460 | 12/28/17 | MS | Call with M. Lichtenstein re: proposed settlement of O. Turner workers' compensation claim | 0.20 | $135.00 |
| B460 | 12/29/17 | MDL | Review claim history and premium calculations from Jeff Silver at CNI (workers comp carrier); confer with M. Savetsky re: same | 1.10 | $885.50 |
| B460 | 12/29/17 | MS | Draft e-mail to M. Lichtenstein re: Turner claim and worker's compensation plan analysis | 0.20 | $135.00 |
| B460 | 12/29/17 | MS | Review e-mail from J. Silver re: workers' compensation issue | 0.10 | $67.50 |
| B460 | 12/29/17 | MS | Review Applied Underwriters workers' compensation plan analysis; open claims | 0.30 | $202.50 |
| B460 | 12/29/17 | MS | Call with M. Lichtenstein re: resolution of Turner motion for stay relief | 0.20 | $135.00 |
| | | | **Total B460 - Other - Insurance Matters** | 6.60 | $4,923.00 |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.

Invoice No.: 857678

April 30, 2018

**Timekeeper Summary** (by Task):

| Task | Task Description | Hours | Fees |
|------|------------------|-------|------|
| B110 | Case Administration | 10.40 | $5,869.50 |
| B130 | Asset Disposition | 0.30 | $250.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 5.60 | $3,808.00 |
| B150 | Meetings of and Communication with Creditors | 0.50 | $447.00 |
| B160 | Fee/Employment Applications | 15.50 | $4,910.00 |
| B175 | Fee Applications and Invoices - Others | 4.00 | $1,310.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.40 | $948.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 18.40 | $15,576.00 |
| B195 | Non-Working Travel | 1.80 | $639.00 |
| B210 | Business Operations | 3.40 | $2,503.00 |
| B310 | Claims Administration and Objections | 65.50 | $43,908.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 17.40 | $12,712.50 |
| B430 | Adversary Proceedings and Bankruptcy Court Litigation | 18.90 | $12,757.50 |
| B430A | Court Hearings | 4.00 | $2,760.00 |
| B460 | Other - Insurance Matters | 6.60 | $4,923.00 |
|  | **Total** | **174.70** | **$113,323.00** |

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

# EXHIBIT B

Cinram Group, Inc.
Invoice No.: 857678

**EXHIBIT B**

**Actual and necessary disbursements incurred by Lowenstein Sandler LLP**

**II.  Summary of Disbursement Charges**

| | |
|---|---:|
| Messenger and delivery charges | $14.25 |
| Miscellaneous | $102.60 |
| Bulk rate/special postage | $28.01 |
| Computerized legal research | $543.08 |
| Telecommunications | $40.17 |
| Photocopies 328 pages at $0.12 per page | $39.36 |
| **Total Disbursements** | **$767.47** |

The above charges are based upon time and expense records available on or about the date of the attached letter.  Such records are believed in good faith to be accurate and substantially up to date, but there may be fees and expenses that have not been processed as of such date which Lowenstein Sandler LLP may submit in the future.  Lowenstein Sandler LLP reserves the right to amend this monthly statement at a later date.

**ALL DETAILED INFORMATION IS CONSIDERED TO BE PRIVILEGED AND CONFIDENTIAL.**

Cinram Group, Inc.                                                                                    Page 24
Invoice No.: 857678                                                                              April 30, 2018

**DISBURSEMENT DETAIL:**

| Date | Description | Amount |
|------|-------------|--------|
| 12/18/17 | Federal Express  VENDOR: Federal Express INVOICE#: 603471625 DATE: 12/22/2017   REFERENCE: 33621.3 TRACKING #: 744961294894 SEND FROM:SAVETSKY MICHAEL LOWENSTEIN SANDLER  One Lowenstein Drive ROSELAND NJ 07068   SEND TO: GLENN LANGBERG SEAMANS BEVERAGE AND LOGISTICS 41 MONTGOMERY STREET  BELLEVILLE NJ 07109 US | $14.25 |
| 12/12/17 | Other Office Costs  VENDOR: FLIK International Corp,; INVOICE#: 4212300088; DATE: 12/14/2017 Mary M Seymour Meeting | $102.60 |
| 12/20/17 | Long distance telephone - External  VENDOR: Premiere Global Services INVOICE#: 25083226 DATE: 12/31/2017 GlobalMeetÂ® Audio NA - Toll Free  - USA | $40.17 |
| 12/07/17 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42017 DATE: 1/11/2018   Date: 12/07/2017 Court: MNBK Pages: 22 | $2.20 |
| 12/07/17 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42017 DATE: 1/11/2018   Date: 12/07/2017 Court: NJBK Pages: 75 | $7.50 |
| 12/19/17 | Computerized legal research: Westlaw  User Name: PAPANDREA,MICHAEL / Duration of Search:  00:00 / Transaction:  2 / Docs/Lines:  0 | $211.59 |
| 12/20/17 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 4586608-Q42017 DATE: 1/11/2018   Date: 12/20/2017 Court: NJBK Pages: 36 | $3.60 |
| 12/20/17 | Computerized legal research: Pacer  VENDOR: Pacer Service Center INVOICE#: 3212377-Q42017 DATE: 1/11/2018   Date: 12/20/2017 Court: NYSBK Pages: 8 | $0.80 |
| 12/21/17 | Computerized legal research: Westlaw  User Name: PAPANDREA,MICHAEL / Duration of Search:  00:00 / Transaction:  5 / Docs/Lines:  0 | $317.39 |
|  | Bulk rate/special postage | $28.01 |
|  | Internal photocopies:  328 pages at $0.12 per page | $39.36 |
|  | Total Disbursements | $767.47 |